B1 (Official Form 1)(04/13)

| United States Bankruptcy Court<br>Central District of California - Los Angeles Division | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Crystal Waterfalls LLC** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names):<br>**DBA Park Inn by Radisson** | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN)/Complete EIN<br>(if more than one, state all)<br>**45-2820298** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**1211 E. Garvey Sreet<br>Covina, CA**<br>ZIP Code **91724** | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Los Angeles** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br>ZIP Code |
| Location of Principal Assets of Business Debtor<br>(if different from street address above): | |

| Type of Debtor<br>(Form of Organization) (Check one box) | Nature of Business<br>(Check one box) | Chapter of Bankruptcy Code Under Which<br>the Petition is Filed (Check one box) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>■ Corporation (includes LLC and LLP)<br>☐ Partnership<br>☐ Other (If debtor is not one of the above entities,<br>check this box and state type of entity below.) | ☐ Health Care Business<br>■ Single Asset Real Estate as defined<br>in 11 U.S.C. § 101 (51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☐ Other | ☐ Chapter 7<br>☐ Chapter 9<br>■ Chapter 11<br>☐ Chapter 12<br>☐ Chapter 13      ☐ Chapter 15 Petition for Recognition<br>of a Foreign Main Proceeding<br>☐ Chapter 15 Petition for Recognition<br>of a Foreign Nonmain Proceeding |

| Chapter 15 Debtors | Tax-Exempt Entity | Nature of Debts<br>(Check one box) |
|---|---|---|
| Country of debtor's center of main interests:<br><br>Each country in which a foreign proceeding<br>by, regarding, or against debtor is pending: | (Check box, if applicable)<br>☐ Debtor is a tax-exempt organization<br>under Title 26 of the United States<br>Code (the Internal Revenue Code). | ☐ Debts are primarily consumer debts,<br>defined in 11 U.S.C. § 101(8) as<br>"incurred by an individual primarily for<br>a personal, family, or household purpose."     ■ Debts are primarily<br>business debts. |

| Filing Fee (Check one box) | Chapter 11 Debtors |
|---|---|
| ■ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the<br>debtor is unable to pay fee except in installments. Rule 1006(b). See Official<br>Form 3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | Check one box:<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).<br>■ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).<br>Check if:<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates)<br>are less than $2,490,925 *(amount subject to adjustment on 4/01/16 and every three years thereafter).*<br>Check all applicable boxes:<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors,<br>in accordance with 11 U.S.C. § 1126(b). |

| Statistical/Administrative Information | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| ■ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid,<br>there will be no funds available for distribution to unsecured creditors. | |

Estimated Number of Creditors

| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-<br>49 | 50-<br>99 | 100-<br>199 | 200-<br>999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | OVER<br>100,000 |

Estimated Assets

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

Estimated Liabilities

| ☐ | ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1<br>million | $1,000,001<br>to $10<br>million | $10,000,001<br>to $50<br>million | $50,000,001<br>to $100<br>million | $100,000,001<br>to $500<br>million | $500,000,001<br>to $1 billion | More than<br>$1 billion |

B1 (Official Form 1)(04/13)                                                                                                     Page 2

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Crystal Waterfalls LLC** |

| **All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet) | | |
|---|---|---|
| Location<br>Where Filed:   **- None -** | Case Number: | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| **Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet) | | |
|---|---|---|
| Name of Debtor:<br>**- None -** | Case Number: | Date Filed: |
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br>☐ Exhibit A is attached and made a part of this petition. | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b).<br><br>X_____<br>   Signature of Attorney for Debtor(s)     (Date) |

| **Exhibit C** |
|---|
| Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?<br><br>☐ Yes, and Exhibit C is attached and made a part of this petition.<br><br>■ No. |

| **Exhibit D** |
|---|
| (To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)<br><br>☐ Exhibit D completed and signed by the debtor is attached and made a part of this petition.<br><br>If this is a joint petition:<br><br>☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition. |

| **Information Regarding the Debtor - Venue** |
|---|
| (Check any applicable box) |
| ■    Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.<br><br>☐    There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.<br><br>☐    Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District. |

| **Certification by a Debtor Who Resides as a Tenant of Residential Property** |
|---|
| (Check all applicable boxes) |
| ☐    Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)<br><br>     _____<br>     (Name of landlord that obtained judgment)<br><br><br>     _____<br>     (Address of landlord)<br><br>☐    Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and<br><br>☐    Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.<br><br>☐    Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)). |

B1 (Official Form 1)(04/13)

| Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Crystal Waterfalls LLC** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.
[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Debtor

X _____
Signature of Joint Debtor

_____
Telephone Number (If not represented by attorney)

_____
Date

### Signature of Attorney*

X **/s/ Ian S. Landsberg, Esq.**
Signature of Attorney for Debtor(s)

**Ian S. Landsberg, Esq. 137431**
Printed Name of Attorney for Debtor(s)

**Landsberg Law, APC**
Firm Name

**280 South Beverly Drive, Suite 504**
**Beverly Hills, CA 90212**

_____
Address

**Email: ian@landsberg-law.com**
**(310) 409-2228  Fax: (310) 409-2380**
Telephone Number

**December 17, 2015          137431**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Lucy Gao**
Signature of Authorized Individual

**Lucy Gao**
Printed Name of Authorized Individual

**Managing Member**
Title of Authorized Individual

**December 17, 2015**
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____

_____
Date

Signature of bankruptcy petition preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. §110; 18 U.S.C. §156.*

# United States Bankruptcy Court

## Central District of California - Los Angeles Division

| | |
|---|---|
| In re **Crystal Waterfalls LLC** | Case No. **2:15-bk-27769** |
| Debtor | Chapter **11** |

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Golden Bay Investments LLC** | | | **Membership Interest** |
| **Lucy Gao** | | | **Membership Interest** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date____**December 17, 2015**_____    Signature **/s/ Lucy Gao**_____
**Lucy Gao**
**Managing Member**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§  152 and 3571.

__**0**__ continuation sheets attached to List of Equity Security Holders

# STATEMENT OF RELATED CASES
## INFORMATION REQUIRED BY LBR 1015-2
## UNITED STATES BANKRUPTCY COURT, CENTRAL DISTRICT OF CALIFORNIA

1.  A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, his/her spouse, his or her current or former domestic partner, an affiliate of the debtor, any copartnership or joint venture of which debtor is or formerly was a general or limited partner, or member, or any corporation of which the debtor is a director, officer, or person in control, as follows: (Set forth the complete number and title of each such of prior proceeding, date filed, nature thereof, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

2.  (If petitioner is a partnership or joint venture) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor or an affiliate of the debtor, or a general partner in the debtor, a relative of the general partner, general partner of, or person in control of the debtor, partnership in which the debtor is a general partner, general partner of the debtor, or person in control of the debtor as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of the proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending and, if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

3.  (If petitioner is a corporation) A petition under the Bankruptcy Act of 1898 or the Bankruptcy Reform Act of 1978 has previously been filed by or against the debtor, or any of its affiliates or subsidiaries, a director of the debtor, an officer of the debtor, a person in control of the debtor, a partnership in which the debtor is general partner, a general partner of the debtor, a relative of the general partner, director, officer, or person in control of the debtor, or any persons, firms or corporations owning 20% or more of its voting stock as follows: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

4.  (If petitioner is an individual) A petition under the Bankruptcy Reform Act of 1978, including amendments thereof, has been filed by or against the debtor within the last 180 days: (Set forth the complete number and title of each such prior proceeding, date filed, nature of proceeding, the Bankruptcy Judge and court to whom assigned, whether still pending, and if not, the disposition thereof.  If none, so indicate. Also, list any real property included in Schedule A that was filed with any such prior proceeding(s).)

**None**

I declare, under penalty of perjury, that the foregoing is true and correct.

Executed at _____ , California.

Date:    **December 17, 2015** _____

**/s/ Lucy Gao** _____

**Lucy Gao**
Signature of Debtor

_____

Signature of Joint Debtor

This form is mandatory. It has been approved for use in the United States Bankruptcy Court for the Central District of California.

December 2012                           Page 1                    **F 1015-2.1.STMT.RELATED.CASES**

B6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

In re    **Crystal Waterfalls LLC** _____,     Case No. _____**2:15-bk-27769**_____

                                                 Debtor

Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 52,000,000.00 | | |
| B - Personal Property | Yes | 5 | 467,838.26 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 41,058,114.43 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 1,051,712.17 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 22 | | 29,332,748.74 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 35 | | | |
| Total Assets | | | 52,467,838.26 | | |
| Total Liabilities | | | | 71,442,575.34 | |

B 6 Summary (Official Form 6 - Summary) (12/14)

.

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

In re    **Crystal Waterfalls LLC**                                          ,    Case No.    **2:15-bk-27769**

Debtor

Chapter                                   **11**

# STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐ Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 12) | |
| Average Expenses (from Schedule J, Line 22) | |
| Current Monthly Income (from Form 22A-1 Line 11; OR, Form 22B Line 14; OR, Form 22C-1 Line 14 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

.

In re **Crystal Waterfalls LLC** _____ , Case No. **2:15-bk-27769** _____

Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Real property located at 1211 E. Garvey Sreet, Covina, CA 91724**<br><br>**APN 8447-031-045 & APN 8447-031-053 (collectively, hereinafter referred to as the "Real Property").** | **Fee simple** | - | **52,000,000.00** | **41,058,114.43** |

| | | |
|---|---|---|
| Sub-Total > | **52,000,000.00** | (Total of this page) |
| Total > | **52,000,000.00** | |

__0__  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

.

In re __**Crystal Waterfalls LLC**_____,    Case No. __**2:15-bk-27769**_____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash** | - | 268,689.26 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Commercial General Liability (Policy No. xx.6099)** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |

|  | Sub-Total > | **268,689.26** |
|---|---|---|
|  | (Total of this page) | |

__2__  continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Crystal Waterfalls LLC** _____,    Case No. __**2:15-bk-27769**__
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | **-** | **199,149.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |

Sub-Total >        **199,149.00**
(Total of this page)

Sheet __**1**__ of __**2**__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re     **Crystal Waterfalls LLC**                                        ,     Case No.    **2:15-bk-27769**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **City of Covina Business License** | - | **Unknown** |
| | | **City of Covina Certificate of Occupancy** | - | **Unknown** |
| | | **Franchise Agreement** | - | **Unknown** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **See attached list.** | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **See attached Equipment List.** | - | 0.00 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >          **0.00**
(Total of this page)
Total >          **467,838.26**

Sheet   **2**   of   **2**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Attachment to Schedule B #28 and #29

| Item Description | Location | In Use Currently? | Quantity | Estimated Value Per | TTL Estimated Value |
|---|---|---|---|---|---|
| 200K BTU Commercial Water Heater | Maint | No | 1 | $1,800.00 | $1,800.00 |
| Banquet Chairs | 186 | No | 105 | $12.00 | $1,260.00 |
| Banquet table | 186 | No | 24 | $20.00 | $480.00 |
| Coin-op Dryer | HS | No | 1 | $150.00 | $150.00 |
| Coin-op Washer | HS | No | 1 | $150.00 | $150.00 |
| Copier | 193 | No | 1 | $250.00 | $250.00 |
| Desks | 138 | No | 3 | $50.00 | $150.00 |
| Desks | 193 | No | 4 | $50.00 | $200.00 |
| Dunnage Racks | 186 | No | 2 | $125.00 | $250.00 |
| Filing Cabinets (four drawer) | 144 | No | 2 | $75.00 | $150.00 |
| Grill (Large) | 144 | No | 1 | $300.00 | $300.00 |
| Hot Box | 187 | No | 1 | $600.00 | $600.00 |
| Hot Box | 186 | No | 1 | $600.00 | $600.00 |
| Large Copier | 144 | No | 2 | $400.00 | $800.00 |
| Life-Fitness Stationary Bicycle | 146 | No | 1 | $400.00 | $400.00 |
| Life-Fitness Stepper | 146 | No | 1 | $400.00 | $400.00 |
| Life-Fitness Treadmill | 146 | No | 1 | $400.00 | $400.00 |
| New Sinks | 138 | No | 2 | $80.00 | $160.00 |
| New Toilet Units | 138 | No | 3 | $225.00 | $675.00 |
| Pans- Various | 187 | No | 80+ | $5.00 | $400.00 |
| Plate Warmer | 145 | No | 1 | $300.00 | $300.00 |
| Rack and Roll | 187 | No | 2 | $100.00 | $200.00 |
| Rack and Roll | 186 | No | 2 | $100.00 | $200.00 |
| Recessed Can Lights New | 138 | No | 18 | $10.00 | $180.00 |
| Safe | 193 | No | 8 | $50.00 | $400.00 |
| Steel Filing Cabinet | 138 | No | 3 | $75.00 | $225.00 |
| Tube TVs | Various | No | 52 | $10.00 | $520.00 |
| Unmatched Carpet | 117 | No | 6 full rolls | $500.00 | $500.00 |
| Various CFLs | 144 | No | 700 | $3.00 | $2,100.00 |
| Water Softener System | HS | No | 1 | $1,000.00 | $1,000.00 |
| Wire rack | 185 | No | 2 | $100.00 | $200.00 |
| Wire rack | 186 | No | 1 | $100.00 | $100.00 |
| Air Compressor | 138 | Yes | 1 | $150.00 | $150.00 |
| Carpert Dryers | Maint | Yes | 2 | $180.00 | $360.00 |
| Coffee Maker | Active Rooms | Yes | 217 | $5.00 | $1,085.00 |
| Commercial Carpet Extractor | Maint | Yes | 1 | $700.00 | $700.00 |
| Commercial Dryers | HS | Yes | 4 (3 running) | $1,500.00 | $6,000.00 |
| Commercial Fridge- Bev Air Double | CH | Yes | 1 | $400.00 | $400.00 |
| Commercial Fridge- True Double Door | CH | Yes | 1 | $400.00 | $400.00 |
| Commercial Fridge- True Single Door | CH | Yes | 1 | $250.00 | $250.00 |
| Commercial Fridge- True Single Door | CH | Yes | 1 | $250.00 | $250.00 |
| Commercial Ranges | CH | Yes | 2 | $800.00 | $1,600.00 |
| Commercial Washers | HS | Yes | 4 (2 running) | $1,500.00 | $6,000.00 |
| Convection Oven | CH | Yes | 1 | $450.00 | $450.00 |
| Desk Chair | Active Rooms | Yes | 215 | $20.00 | $4,300.00 |
| Desk Chairs | Offices | Yes | 14 | $20.00 | $280.00 |
| Desks | Offices | Yes | 14 | $50.00 | $700.00 |
| Dinette Chair | Active Rooms | Yes | 312 | $18.00 | $5,616.00 |
| Dinette Table | Active Rooms | Yes | 214 | $45.00 | $9,630.00 |
| Dining Chairs | CH | Yes | 80 | $15.00 | $1,200.00 |
| Dining Table | CH | Yes | 18 | $45.00 | $810.00 |

| Item | Location | Yes/No | Qty | Unit Price | Total |
|---|---|---|---|---|---|
| Dorm Fridge | HS | Yes | 3 | $45.00 | $135.00 |
| Double Bed Frame | Active Rooms | Yes | 196 | $15.00 | $2,940.00 |
| Double Bed Headboard | Active Rooms | Yes | 196 | $20.00 | $3,920.00 |
| Double Bed Mattress | Active Rooms | Yes | 196 | $50.00 | $9,800.00 |
| Drawer Unit | Active Rooms | Yes | 217 | $125.00 | $27,125.00 |
| Hoshizaki Ice Machine | CH | Yes | 1 | $2,000.00 | $2,000.00 |
| Hoshizaki Ice Machine | 129 | Yes | 1 | $2,000.00 | $2,000.00 |
| Iron | Active Rooms | Yes | 215 | $8.00 | $1,720.00 |
| Iron Board | Active Rooms | Yes | 215 | $5.00 | $1,075.00 |
| King Bed Frame | Active Rooms | Yes | 126 | $18.00 | $2,268.00 |
| King Headboard | Active Rooms | Yes | 126 | $25.00 | $3,150.00 |
| King Mattress | Active Rooms | Yes | 126 | $60.00 | $7,560.00 |
| Lamp 1 | Active Rooms | Yes | 206 | $10.00 | $2,060.00 |
| Lamp 2 | Active Rooms | Yes | 208 | $10.00 | $2,080.00 |
| Lamp 3 | Active Rooms | Yes | 214 | $10.00 | $2,140.00 |
| Large Commercial Oven | CH | Yes | 1 | $1,000.00 | $1,000.00 |
| LCD TV | Active Rooms | Yes | 217 | $150.00 | $32,550.00 |
| Microwave | Active Rooms | Yes | 198 | $40.00 | $7,920.00 |
| Microwave | HS | Yes | 2 | $40.00 | $80.00 |
| Nighstand | Active Rooms | Yes | 298 | $40.00 | $11,920.00 |
| Outdoor Tables | CH | Yes | 12 | $60.00 | $720.00 |
| Outdoor Wire Chairs | CH | Yes | 27 | $20.00 | $540.00 |
| Poolside Chairs | Pool | Yes | 40 | $20.00 | $800.00 |
| Poolside Chaise Loungers | Pool | Yes | 16 | $35.00 | $560.00 |
| Poolside Tables | Pool | Yes | 9 | $60.00 | $540.00 |
| Pressure Washers (2 good/2 bad) | 138 | Yes | 4 | $150.00 | $600.00 |
| Pullout Sofa Bed | Active Rooms | Yes | 216 | $125.00 | $27,000.00 |
| Refrigerator | Active Rooms | Yes | 212 | $45.00 | $9,540.00 |
| Shop Vac | 144 | Yes | 1 | $45.00 | $45.00 |
| Tables | HS | Yes | 3 | $25.00 | $75.00 |
| Telephone | Active Rooms | Yes | 410 | $5.00 | $2,050.00 |
| Vacuums | HS | Yes | 15 | $100.00 | $1,500.00 |
| Various Maintenance Shop Tools | Maint | Yes | Unknown | $2,500.00 | $2,500.00 |
| Wire Racks | CH | Yes | 6 | $100.00 | $600.00 |
| | | | | | $226,194.00 |

B6D (Official Form 6D) (12/07)

In re    **Crystal Waterfalls LLC**                                                    ,     Case No.    **2:15-bk-27769**
                                    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>**B3 Capital Venture LLC**<br>**ATTN: Benjamin Donel**<br>**6003 Compton Ave.**<br>**Los Angeles, CA 90001** | - | | | | **1st Deed of Trust**<br><br>**Real Property** | | X | | | |
| | | | | | Value $          **52,000,000.00** | | | | 6,908,114.43 | 0.00 |
| Account No.<br><br>**Eastern Funding LLC**<br>**213 West 35th Street, Suite 10000**<br>**New York, NY 10001** | - | | | | **UCC-1**<br><br>**For notice purposes only.** | | X | | | |
| | | | | | Value $          **0.00** | | | | 0.00 | 0.00 |
| Account No.<br><br>**HCL 2011, LLC**<br>**2880 Lakeside Drive Suite 112**<br>**Santa Clara, CA 95054** | - | | | | **12/5/14**<br>**Void Deed of Trust**<br>**Unauthorized and invalid "Deed of Trust" purporting to secure a loan to Washe, LLC against the Real Property. Debtor intends to commence an action to avoid this Deed of Trust.** | X | X | X | | |
| | | | | | Value $          **52,000,000.00** | | | | 28,500,000.00 | 0.00 |
| Account No.<br><br>**Huesing Holdings, LLC**<br>**8 Aristotle**<br>**Irvine, CA 92612** | - | | | | **10/31/13**<br><br>**2nd Deed of Trust**<br><br>**Real Property** | | X | | | |
| | | | | | Value $          **52,000,000.00** | | | | 1,000,000.00 | 0.00 |

_**1**_ continuation sheets attached

| | Subtotal<br>(Total of this page) | 36,408,114.43 | 0.00 |
|---|---|---|---|

B6D (Official Form 6D) (12/07) - Cont.

In re  **Crystal Waterfalls LLC** _____,    Case No.    **2:15-bk-27769** _____

    Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. |  |  | 11/7/13 |  |  |  |  |  |
| **Huesing Holdings, LLC**<br>**8 Aristotle**<br>**Irvine, CA 92612** | - |  | **3rd Trust Deed**<br><br>**Real Property** |  | X |  |  |  |
|  |  |  | Value $          52,000,000.00 |  |  |  | 1,150,000.00 | 0.00 |
| Account No. |  |  | 11/19/13 |  |  |  |  |  |
| **Huesing Holdings, LLC**<br>**8 Aristostle**<br>**Irvine, CA 92612** | - |  | **4th Deed of Trust**<br><br>**Real Property** |  | X |  |  |  |
|  |  |  | Value $          52,000,000.00 |  |  |  | 500,000.00 | 0.00 |
| Account No. |  |  | For notice purposes only. |  |  |  |  |  |
| **US Foods, Inc.**<br>**14155 Northam Street**<br>**La Mirada, CA 90638** | - |  |  |  | X |  |  |  |
|  |  |  | Value $                    0.00 |  |  |  | 0.00 | 0.00 |
| Account No. |  |  | **Real Property** |  |  |  |  |  |
| **Yonggang Pan**<br>**1724 Pass and Covina Road**<br>**West Covina, CA 91792** | - |  |  |  | X |  |  |  |
|  |  |  | Value $          52,000,000.00 |  |  |  | 3,000,000.00 | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |
|  |  |  | Value $ |  |  |  |  |  |

Sheet _**1**_ of _**1**_ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | 4,650,000.00 | 0.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 41,058,114.43 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re   **Crystal Waterfalls LLC**                                                      ,    Case No.    **2:15-bk-27769**
                                                           Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*\* Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**2**    continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Crystal Waterfalls LLC**                                          ,    Case No.    **2:15-bk-27769**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Transient Occupancy Tax | | | | | |
| **City of Covina 125 E. Colelge Street Covina, CA 91723-2199** | - | | | | | | | 168,433.47 |
| | | | | | | | 168,433.47 | 0.00 |
| Account No. | | | | | | | | |
| **Franchise Tax Board Bankruptcy Section, MS: A-340 P.O. Box 2952 Sacramento, CA 95812-2952** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | 2011 - 2014 Transient Occupancy Tax | | | | | |
| **Los Angeles County Tax Collector P.O. Box 54018 Los Angeles, CA 90054** | - | | | | | | | 0.00 |
| | | | | | | | 256,460.65 | 256,460.65 |
| Account No. **xx.1045** | | | 2014 APN 8447-031-045 | | | | | |
| **Los Angeles County Tax Collector P.O. Box 54088 Los Angeles, CA 90054** | - | | | | | | | 0.00 |
| | | | | | | | 17,458.26 | 17,458.26 |

Sheet  **1**   of  **2**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 168,433.47
(Total of this page) — 442,352.38 — 273,918.91

B6E (Official Form 6E) (4/13) - Cont.

In re **Crystal Waterfalls LLC** _____ ,        Case No. __**2:15-bk-27769**__
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xx.1053** <br><br> **Los Angeles County Tax Collector** <br> **P.O. Box 54088** <br> **Los Angeles, CA 90054** | - | | **2014** <br><br> **APN 8447-031-053** | | | | **609,359.79** | **0.00** | **609,359.79** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet __**2**__ of __**2**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | **0.00** |
| | **609,359.79** | **609,359.79** |
| Total | | **168,433.47** |
| (Report on Summary of Schedules) | **1,051,712.17** | **883,278.70** |

B6F (Official Form 6F) (12/07)

In re **Crystal Waterfalls LLC** _____,  Case No. __2:15-bk-27769__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | Codebtor | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | Contingent | Unliquidated | Disputed | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx.8830** <br><br> **Aaron Enriquez** <br> **1211 E. Garvey** <br> **City of Industry, CA 91714** | | - | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. <br><br> **Ace Mangement Services Corporation** <br> **1211 E. Garvey Ave.** <br> **West Covina, CA 91791** | | - | Business Debt | | X | | 1,445,240.79 |
| Account No. **xx.7520** <br><br> **Alysha Burrola** <br> **c/o Park Inn Covina** <br> **Covina, CA 91724** | | - | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.360** <br><br> **American Hotel Register Co. Inc.** <br> **P.O. Box 71299** <br> **Chicago, IL 60694-1299** | | - | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

| | | |
|---|---|---|
| __21__  continuation sheets attached | Subtotal <br> (Total of this page) | 1,445,240.79 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Crystal Waterfalls LLC**                                    ,     Case No.   **2:15-bk-27769**
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx.2210** <br><br> **American Telephone Inc.** <br> **7363 East Tierra Buena Lane** <br> **Scottsdale, AZ 85260** | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.9965** <br><br> **Amtech Elevator Services** <br> **Dept LA 21592** <br> **Pasadena, CA 91185-1592** | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.9200** <br><br> **Andre Landscaping Service Inc.** <br> **P.O. Box 1333** <br> **Azusa, CA 91702** | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.7750** <br><br> **Application Development Company** <br> **3977 El Dorado Drive** <br> **Corona, CA 92883** | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.8450** <br><br> **Aquatech Backflow Services Inc.** <br> **2275 Huntington Drive #875** <br> **San Marino, CA 91108** | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __1__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                     0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Crystal Waterfalls LLC**                                      ,        Case No.     **2:15-bk-27769**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx.1153**<br><br>**Arrowhead**<br>**P.O. Box 856158**<br>**Louisville, KY 40285-6158** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.8350**<br><br>**Athens Services**<br>**P.O. Box 60009**<br>**City of Industry, CA 91716-0009** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.4090**<br><br>**Best Buy Lighting**<br>**505 N Smith Ave #103**<br>**Corona, CA 92880** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.6710**<br><br>**Big League Dreams Sports, LLC**<br>**16339 Fairfield Ranch Road**<br>**Chino Hills, CA 91709** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.4185**<br><br>**Carbon's**<br>**P.O. Box 129**<br>**Concordville, PA 19331** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __2__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                      0.00

B6F (Official Form 6F) (12/07) - Cont.

In re  **Crystal Waterfalls LLC**                                              ,          Case No.    **2:15-bk-27769**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx.9792** <br><br> **Carbon's Golden Malted** <br> **P.O. Box 129** <br> **Concordville, PA 19331** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.5310** <br><br> **Carlos Rios/Los Rios Landscaping** <br> **Azusa, CA 91702** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.3065** <br><br> **Carlos Wagonlit Travel** <br> **P.O. Box 9164** <br> **Minneapolis, MN 55480-9164** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.4250** <br><br> **CIG** <br> **P.O. Box 2093** <br> **Monterey, CA 93942** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.4206** <br><br> **Cintas Corporation** <br> **P.O. Box 636525** <br> **Cincinnati, OH 45263** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __3__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Crystal Waterfalls LLC**                                    ,        Case No.   **2:15-bk-27769**
                                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx.1044** <br><br> **Cintas Fire Protection** <br> **P.O. Box 636525** <br> **Cincinnati, OH 45263-6525** | - | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.3240** <br><br> **City of Covina** <br> **125 East College Street** <br> **Covina, CA 91723-2199** | - | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.3400** <br><br> **Coinmach Corporation** <br> **P.O. Box 398123** <br> **San Francisco, CA 94139-8123** | - | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.9990** <br><br> **Commerical Bldg Maintenance** <br> **P.O. Box 341160** <br> **Los Angeles, CA 90034** | - | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.0470** <br><br> **Commission Tracking Service** <br> **12385 Crabapple Road** <br> **Alpharetta, GA 30004** | - | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __4__ of __21__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Crystal Waterfalls LLC** , Case No. **2:15-bk-27769**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx.4320** Copycats Digital Solutions 14360 Telegraph Road Whittier, CA 90604 | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.4300** Darren Chou Custiodian of Petty Cash Covina, CA 91724 | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.1012** Datasource Inc. Dept. 730023 Dallas, TX 75266-0919 | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. East Heights LLC 2058 N. Mills Ave., Suite #431 Claremont, CA 91711 | - | | 12/31/14 Business Debt | | X | | 9,177,414.33 |
| Account No. **xx.0740** Eastern Funding 213 West 35th Street 10th Floor New York, NY 10001 | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __5__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **9,177,414.33**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Crystal Waterfalls LLC**                                                    ,    Case No.    __2:15-bk-27769__
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx.2030** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | |
| Ecolab Food Safety Specialties 24198 Network Place Chicago, IL 60673-1241 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xx.3680** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | |
| Ecolab Inc P.O. Box 100512 Pasadena, CA 91189-0512 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xx.5570** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | |
| ECW Efrain Munoz Pinon Hills, CA 92372 | | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xx.4790** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | |
| Element Datacomm 1211 E. Garvey Covina, CA 91724 | | - | | | | | | |
| | | | | | | | | 0.00 |
| Account No. **xx.3810** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | |
| Emcor Services Mesa 2 Cromwell Irvine, CA 92618 | | - | | | | | | |
| | | | | | | | | 0.00 |

Sheet no. __6__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                       0.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Crystal Waterfalls LLC**                                    ,     Case No.   **2:15-bk-27769**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xx.3801** <br><br> **Enveritas Group Inc** <br> **9 Legrand Blvd.** <br> **Greenville, SC 29607** | - | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.2610** <br><br> **Eric Rodreguez** <br> **1211 E. Garvey Street** <br> **Covina, CA 91724** | - | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.0520** <br><br> **Eva Torres** <br> **c/o Park Inn Covina** <br> **Covina, CA 91724** | - | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.4658** <br><br> **Expedia Inc** <br> **P.O. Box 847677** <br> **Dallas, TX 75287-7677** | - | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **1442** <br><br> **Expedia Travel** <br> **P.O. Box 847677** <br> **Dallas, TX 75284-7677** | - | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. **7** of **21** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

B6F (Official Form 6F) (12/07) - Cont.

In re __**Crystal Waterfalls LLC**_____,    Case No. ___**2:15-bk-27769**_____
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx.0220** <br><br> **Fabiola Holguin** <br> **1211 E. Garvey Street** <br> **Covina, CA 91724** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.8290** <br><br> **Farith Zavala** <br> **1211 E. Garvey Street** <br> **Covina, CA 91724** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.3610** <br><br> **Fedex** <br> **P.O. Box 94515** <br> **Palatine, IL 60094-4515** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.3616** <br><br> **Fedex** <br> **P.O. Box 7221** <br> **Pasadena, CA 91109-7321** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. <br><br> **First American Mergers and Acquisitions LLC** <br> **3218 E. Holt Ave** <br> **West Covina, CA 91791** | | - | | **Business Debt** | | X | | 8,000,000.00 |

Sheet no. __**8**___ of __**21**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **8,000,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Crystal Waterfalls LLC**                                          ,        Case No.   **2:15-bk-27769**
                                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx.5700** <br><br> **Flue Steam Inc.** <br> **5734 Bankfield Avenue** <br> **Culver City, CA 90230** | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx4950** <br><br> **Forencio Jose Nicolas** <br> **1211 E. Garvey Street** <br> **Covina, CA 91724** | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.9160** <br><br> **Grainger** <br> **Attn Michelle Yeo** <br> **Lake Forest, IL 60045** | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.2860** <br><br> **Groople LLC** <br> **1732 Wazee Street #202** <br> **Denver, CO 80202** | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.9330** <br><br> **Guest Access International** <br> **P.O. Box 201905** <br> **Dallas, TX 75320-1905** | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __9__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Crystal Waterfalls LLC**                                          ,    Case No.    **2:15-bk-27769**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx.2720** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Guest Supply Inc P.O. Box 910 Monmouth Junction, NJ 08852 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.0490** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Hamiltons Steakhouse 1211 E. Garvey Street Covina, CA 91724 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.8750** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Heavens Best Carpet Cleaning 855 N Forest Hills Covina, CA 91724 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.8530** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| HGFX 2011 E Gladstone St #B Glendora, CA 91740 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.2810** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Hooklogic Inc 99 Hudson St. 9th Floor New York, NY 10013 | | - | | | | X | | |
| | | | | | | | | 0.00 |

Sheet no. __10__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re    **Crystal Waterfalls LLC**                                              ,    Case No.    **2:15-bk-27769**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx.5370** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Hospitality Softnet Inc Sixty State Street #700 Boston, MA 02109 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.7830** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Hotel Planner/Lexyl Travel 777 S. Flagler Drive #800 West Palm Beach, FL 33401 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.5131** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Hotel Systems Pro 280 Interstate N Circle #600 Atlanta, GA 30339 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.5861** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Innovata LLC 4908 Golden Parkway Buford, GA 30518 | | - | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.6440** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Innteractive Marketing P.O. Box 363 Bridgeport, WV 26330 | | - | | | | X | | |
| | | | | | | | | 0.00 |

Sheet no. __11__ of __21__ sheets attached to Schedule of                       Subtotal                       0.00
Creditors Holding Unsecured Nonpriority Claims                       (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Crystal Waterfalls LLC** _____ ,   Case No. ___**2:15-bk-27769**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx.2510** <br><br> **Interstate Hotels & Resorts** <br> **P.O. Box 409799** <br> **Atlanta, GA 30384-9799** | - | | **This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure.** | | X | | 0.00 |
| Account No. **xx.9030** <br><br> **Interstate-RIM Management Co** <br> **4501 N. Fairfax Drive #500** <br> **Arlington, VA 22203** | - | | **This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure.** | | X | | 0.00 |
| Account No. **xx.2920** <br><br> **Interstate-RIM MGMT Insurance** <br> **Fiduciary Account** <br> **Modesto, CA 95354** | - | | **This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure.** | | X | | 0.00 |
| Account No. **xx.9420** <br><br> **lpbidders.com Inc** <br> **16 Corte Jaime** <br> **San Clemente, CA 92673** | - | | **This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure.** | | X | | 0.00 |
| Account No. **xx9710** <br><br> **Irwindale Industrial Clinic** <br> **6000 N. Irwindale Ave #A** <br> **Azusa, CA 91702-3222** | - | | **This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure.** | | X | | 0.00 |

Sheet no. __**12**__ of __**21**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) ............ 0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Crystal Waterfalls LLC**                                    ,   Case No. __2:15-bk-27769__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx.0210** <br><br> **Julio Renobato** <br> **1211 E Garvey** <br> **Covina, CA 91724** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.0230** <br><br> **Kaye Cua** <br> **1211 E. Garvey** <br> **Covina, CA 91724** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.4330** <br><br> **Kellypools Inc.** <br> **P.O. Box 3367** <br> **San Dimas, CA 91773** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.9580** <br><br> **Landegger Baron Law Group ALC** <br> **15760 Ventura Blvd. #1200** <br> **Encino, CA 91436** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.8433** <br><br> **Logiclink Inc** <br> **4701 Teller Avenue** <br> **Newport Beach, CA 92660** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __13__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Crystal Waterfalls LLC**                                    ,    Case No.    **2:15-bk-27769**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Monies Owed | | | | |
| Lucy Gao 3218 E Holt Avenue West Covina, CA 91791 | | - | | | | X | | 4,841,343.62 |
| Account No. xx.7220 | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Maintenance USA P.O. Box 404295 Atlanta, GA 30384-4295 | | - | | | | X | | 0.00 |
| Account No. xx.4814 | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Muzak P.O. Box 71070 Charlotte, NC 28272-1070 | | - | | | | X | | 0.00 |
| Account No. xx.4111 | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Muzak Southern California P.O. Box 71070 Charlotte, NC 28272-1070 | | - | | | | X | | 0.00 |
| Account No. xx.0270 | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Navisite Inc. P.. Box 10138 Uniondale, NY 11555-0138 | | - | | | | X | | 0.00 |

Sheet no. __14__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    4,841,343.62

B6F (Official Form 6F) (12/07) - Cont.

In re __**Crystal Waterfalls LLC**_____,    Case No. ___**2:15-bk-27769**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **xx.0358** <br><br> Orkin Exterminating Co. Inc. <br> P.O. Box 7161 <br> Pasadena, CA 91109 | | - | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.6050** <br><br> Orkin Pest Control <br> P.O. Box 1504 <br> Atlanta, GA 30301-1504 | | - | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.1050** <br><br> Park Inn By Radisson Covina <br> 1211 Garvey Street <br> Covina, CA 91724 | | - | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.0360** <br><br> Potter Handy <br> 9845 Erma Road <br> San Diego, CA 92131 | | - | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **x.4260** <br><br> Rescue Rooter/ARS <br> 706 Arrow Grand Circle <br> Covina, CA 91722 | | - | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __**15**__ of __**21**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re **Crystal Waterfalls LLC**                                    , Case No.    **2:15-bk-27769**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx.8491**  Revinate Inc  P.O. Box 732056  Dallas, TX 75373-2056 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.2910**  RIM Corporation  915 17th Street  Modesto, CA 95354 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.3730**  Safeguard Business Systems Inc.  P.O. Box 2045  Tustin, CA 92781-2045 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No.  Sandy Murchison  c/o Center for Disability Access  P.O. 262490  San Diego, CA 92196 | | - | | Lawsuit | | | | 18,750.00 |
| Account No. **xx.0200**  Scott Ziephe  1211 E. Garvey  Covina, CA 91724 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __16__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         18,750.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Crystal Waterfalls LLC**                                    ,    Case No.    **2:15-bk-27769**
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx.4340** <br><br> **Select Private Patrol, Inc.** <br> **20687-2 Amar Road #302** <br> **Walnut, CA 91789** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.6611** <br><br> **SelectHospitality** <br> **921 S. Orchard Street** <br> **Boise, ID 83705** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. <br><br> **Sequoia Hospitality F&B Corporation** <br> **3218 E. Holt Ave. #102** <br> **West Covina, CA 91791** | | - | | **Business Debt** | | X | | 850,000.00 |
| Account No. **xx.5114** <br><br> **SeSac Inc.** <br> **P.O. Box 900013** <br> **Raleigh, NC 27675-9013** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.3740** <br><br> **Simple Cleaners LLC** <br> **1140 Centre Drive** <br> **Walnut, CA 91789** | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __17__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **850,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Crystal Waterfalls LLC**                          ,    Case No.    **2:15-bk-27769**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx.2750**<br><br>Skyriver Communications<br>Attn: Accounts Recievable<br>San Diego, CA 92123 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.5521**<br><br>Sonifi Solutions Inc<br>3900 West Innovation Street<br>Sioux Falls, SD 57107 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.5526**<br><br>Sonifi Solutions Inc.<br>P.O. Box 505225<br>Saint Louis, MO 63150-5225 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.7490**<br><br>Southern California Edison<br>P.O. Box 600<br>Rosemead, CA 91771 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.1190**<br><br>Southern California Edison<br>P.O. Box 300<br>Rosemead, CA 91772 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __18__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **0.00**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Crystal Waterfalls LLC**                                                    ,        Case No.   **2:15-bk-27769**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xx.1190**<br><br>Southern California Gas Co.<br>P.O. Box C<br>Monterey Park, CA 91756 | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.1298**<br><br>Staples Advantage<br>Dept SNA<br>Boston, MA 02241-5256 | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No.<br><br>Strong Water Capital Management LLC<br>415 Huntington Drive<br>San Marino, CA 91108 | - | | Business Debt | | X | | 5,000,000.00 |
| Account No. **xx.4023**<br><br>Telepacific Communications<br>P.O. Box 509013<br>San Diego, CA 92150 | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.0200**<br><br>Teresa Villagran<br>1211 East Garvey Street<br>Covina, CA 91724 | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |

Sheet no. __19__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,000,000.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Crystal Waterfalls LLC**                                    ,    Case No.    **2:15-bk-27769**
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. **xx.8700** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| The Gas Company P.O. Box C Monterey Park, CA 91756 | - | | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.8940** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| The Hotel Guy 5511 Butterfly Lane #301 Durham, NC 27707 | - | | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.0596** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Traveclick Inc. 300 N. Martingale #650 Schaumburg, IL 60173 | - | | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.3524** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Tzell Travel 119 W 40th Street New York, NY 10018 | - | | | | | X | | |
| | | | | | | | | 0.00 |
| Account No. **xx.0670** | | | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | | | |
| Ultraserv Automated Svcs LLC 2973 Harbor Blvd. #302 Costa Mesa, CA 92626 | - | | | | | X | | |
| | | | | | | | | 0.00 |

Sheet no. __20__ of __21__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    0.00

B6F (Official Form 6F) (12/07) - Cont.

In re    **Crystal Waterfalls LLC**                                                          ,          Case No.    **2:15-bk-27769**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **xx.7110**<br><br>Verizon<br>P.O. Box 920041<br>Dallas, TX 75392-0041 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. **xx.9553**<br><br>Verizon Business<br>P.O. Box 660794<br>Dallas, TX 75266-0794 | | - | | This vendor is believed to be a creditor of The Rim Corporation (Debtor's Hotel Manager), but is listed herein as a precautionary measure. | | X | | 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet no. __21__ of __21__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 0.00 |
| | Total<br>(Report on Summary of Schedules) | 29,332,748.74 |

B6G (Official Form 6G) (12/07)

.

In re    **Crystal Waterfalls LLC** _____,    Case No.   **2:15-bk-27769** _____

                       Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Interstate Hotels & Resorts**<br>**F/K/A The Rim Corporation**<br>**3990 Westerly Place, Suite 120**<br>**Newport Beach, CA 92660** | **Hotel Management Agreement** |
| **Park Hospitality LLC**<br>**c/o Carlson Hotels Legal Department**<br>**Mail Stop 8256**<br>**701 Carlson Parkway**<br>**Hopkins, MN 55305** | **License Agreement** |

**0**
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

B6H (Official Form 6H) (12/07)

.

In re    **Crystal Waterfalls LLC**                                                    ,    Case No.    **2:15-bk-27769**
                                          Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed
by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state,
commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or
Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of
any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used
by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor,
state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not
disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|

**0**
_____ continuation sheets attached to Schedule of Codebtors

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

In re  **Crystal Waterfalls LLC**

Debtor(s)

Case No.  **2:15-bk-27769**

Chapter  **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Managing Member of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __37__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date  **December 17, 2015**

Signature  **/s/ Lucy Gao**
**Lucy Gao**
**Managing Member**

*Penalty for making a false statement or concealing property:*  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Central District of California - Los Angeles Division

In re **Crystal Waterfalls LLC**       Case No. **2:15-bk-27769**

           Debtor(s)       Chapter **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### *DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,639,248.00** | **2013 Gross Debtor Income** |
| **$3,357,068.00** | **2014 Gross Debtor Income** |
| **$3,504,340.00** | **2015 YTD Gross Debtor Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

      AMOUNT            SOURCE

B7 (Official Form 7) (04/13)
2

### 3. Payments to creditors

**None** ■

*Complete a. or b., as appropriate, and c.*

a.  *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

**None** ☐

b.  *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See Attachment.** | | **$0.00** | **$0.00** |

**None** ■

c.  *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

### 4. Suits and administrative proceedings, executions, garnishments and attachments

**None** ☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|
| **Sandy Murchison vs. Cyrstal Waterfalls LLC, a California Limited Liability Company; Hamilton's Steakhouse Corporation, a California Corporation; and DOES 1-10 Case No. 2:14-cv-08913-JAK-SH** | **American Disabilities Act** | **United States District Court Central District of California** | **Pending** |

**None** ■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13)
3

### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

### 9. Payments related to debt counseling or bankruptcy

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Landsberg Law, APC** **280 South Beverly Drive, Suite 504** **Beverly Hills, CA 90212** | **11/18/2015** | **$30,000** |

B7 (Official Form 7) (04/13)
4

**10. Other transfers**

None
☐    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Washe, LLC**<br>**Benjamin "Benny" Kirk**<br>**CA** | **9/29/14** | **Debtor learned that a grant deed was, without any authority, executed and recorded against the Debtor's Real Property. More particularly, on September 29, 2014, a "Grant Deed" purporting to transfer the Real Property to a third party, Washe, LLC, a California limited liability company, was executed and recorded against the property. The Real Property has since been re-conveyed to the Debtor.** |

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
■    List all property owned by another person that the debtor holds or controls.

B7 (Official Form 7) (04/13)
5

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15.  Prior address of debtor**

None ■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

B7 (Official Form 7) (04/13)
6

---

**18 . Nature, location and name of business**

None □

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Crystal Waterfalls LLC** | **xx.0298** | **1211 E. Garvey Street Covina, CA 91724** | **Debtor's primary business involves the operations of the Park Inn by Radisson, a hotel in Covina, CA.** | **7/1/2011 - present** |

None ■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME                                    ADDRESS

---

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

---

**19. Books, records and financial statements**

None □

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **KCCW, LLP 221 E. Walnut Street, Suite 122 Pasadena, CA 91101** | |

None □

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Interstate Hotels & Resorts** | **F/K/A The Rim Corporation 3990 Westerly Place, Suite 120 Newport Beach, CA 92660** | |

None □

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

B7 (Official Form 7) (04/13)

7

| NAME | ADDRESS |
|------|---------|
| **Interstate Hotels & Resorts** | **F/K/A The Rim Corporation** |
| | **3990 Westerly Place, Suite 120** |
| | **Newport Beach, CA 92660** |

None ■    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS          DATE ISSUED

---

**20. Inventories**

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY          INVENTORY SUPERVISOR          DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

None ■    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

DATE OF INVENTORY          NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST          PERCENTAGE OF INTEREST

None ■    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS          TITLE          NATURE AND PERCENTAGE
OF STOCK OWNERSHIP

---

**22 . Former partners, officers, directors and shareholders**

None ■    a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME          ADDRESS          DATE OF WITHDRAWAL

None ■    b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS          TITLE          DATE OF TERMINATION

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■    If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,
RELATIONSHIP TO DEBTOR          DATE AND PURPOSE
OF WITHDRAWAL          AMOUNT OF MONEY
OR DESCRIPTION AND
VALUE OF PROPERTY

B7 (Official Form 7) (04/13)

8

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated
group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement
of the case.

NAME OF PARENT CORPORATION                                          TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as
an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                               TAXPAYER IDENTIFICATION NUMBER (EIN)

\* \* \* \* \* \*

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto
and that they are true and correct to the best of my knowledge, information and belief.

Date  **December 17, 2015**                          Signature    **/s/ Lucy Gao**
                                                                   **Lucy Gao**
                                                                   **Managing Member**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# Cash Payment Register

```
AI265 Date: 12/17/15              JOB SUBMISSION PARAMETERS
      Time: 10:54


User Name: CORP\ecastillo
Job Name : AI265520
Step Nbr : 1



            Pay Group: 5520           PARK INN COVINA
             Company: 5520            PARK INN COVINA
       Process Level:

            Cash Code:
   or   Cash Code Group:
   or    Cash Code List:

         Invoice Group: NONE          none/blank operating/gm
         Payment Dates: 081915  - 111915

         Report Option: A             All
      Document Currency: A             Account Currency
          Payment Code:
```

# Cash Payment Register

```
AI265  Date 12/17/15                    Pay Group 5520  PARK INN COVINA      USD                          Page    1
       Time 10:54                       Post Company 5520  PARK INN COVINA   USD
                                    Cash Payment Register for 08/19/15  thru  11/19/15
```

```
Company       5520    PARK INN COVINA
Cash Code     FUND    IHR-Dallas Accounts Payable      Currency    USD
Payment Code  R43
```

| Payment Number | Co | Vendor Number | Remit To | Name | City | Payment Date | Status | Payment Amount | Curr | Prt Loc |
|---|---|---|---|---|---|---|---|---|---|---|
| 5520700237 | 5520 | 219775 | | APPLICATION DEVELOPMENT CO | CORONA | 08/20/15 | Reconciled | 1,356.00 | USD | W |
| 5520700238 | 5520 | 222845 | | AQUATECH BACKFLOW SERVICES | SAN MARION | 08/20/15 | Reconciled | 225.00 | USD | W |
| 5520700239 | 5520 | 3115 | 3 | ARROWHEAD | LOUISVILLE | 08/20/15 | Reconciled | 201.97 | USD | W |
| 5520700240 | 5520 | 221835 | | ATHENS SERVICES | CITY OF INDUSTRY | 08/20/15 | Reconciled | 2,005.46 | USD | W |
| 5520700241 | 5520 | 20418 | 5 | CARBON'S GOLDEN MALTED | CONCORDVILLE | 08/20/15 | Reconciled | 315.00 | USD | W |
| 5520700242 | 5520 | 221430 | | DARREN CHOU | COVINA | 08/20/15 | Reconciled | 704.42 | USD | W |
| 5520700243 | 5520 | 220324 | | CITY OF COVINA | COVINA | 08/20/15 | Reconciled | 5,942.06 | USD | W |
| 5520700244 | 5520 | 221340 | | COINMACH CORPORATION | SAN FRANCISCO | 08/20/15 | Reconciled | 240.00 | USD | W |
| 5520700245 | 5520 | 368 | 4 | ECOLAB INC | PASADENA | 08/20/15 | Reconciled | 2,221.36 | USD | W |
| 5520700246 | 5520 | 221557 | | ECW | PINON HILL | 08/20/15 | Reconciled | 1,879.69 | USD | W |
| 5520700247 | 5520 | 221381 | | EMCOR SERVICES MESA | IRVINE | 08/20/15 | Reconciled | 325.00 | USD | W |
| 5520700248 | 5520 | 65144 | 2 | EXPEDIA TRAVEL | DALLAS | 08/20/15 | Reconciled | 500.00 | USD | W |
| 5520700249 | 5520 | 221433 | | KELLYPOOLS INC | SAN DIMAS | 08/20/15 | Reconciled | 400.00 | USD | W |
| 5520700250 | 5520 | 6722 | | MAINTENANCE USA | ATLANTA | 08/20/15 | Reconciled | 179.89 | USD | W |
| 5520700251 | 5520 | 200027 | | NAVISITE INC | UNIONDALE | 08/20/15 | Reconciled | 48.82 | USD | W |
| 5520700252 | 5520 | 605 | | ORKIN PEST CONTROL | ATLANTA | 08/20/15 | Reconciled | 750.00 | USD | W |
| 5520700253 | 5520 | 222531 | | CARLOS RIOS/LOS RIOS | AZUSA | 08/20/15 | Reconciled | 1,400.00 | USD | W |
| 5520700254 | 5520 | 198849 | 1 | REVINATE INC | DALLAS | 08/20/15 | Reconciled | 75.00 | USD | W |
| 5520700255 | 5520 | 12373 | | SAFEGUARD BUSINESS SYSTEMS | TUSTIN | 08/20/15 | Issued | 31.76 | USD | W |
| 5520700256 | 5520 | 221434 | | SELECT PRIVATE PATROL INC | WALNUT | 08/20/15 | Reconciled | 3,460.00 | USD | W |
| 5520700257 | 5520 | 552 | 6 | SONIFI SOLUTIONS INC | ST LOUIS | 08/20/15 | Reconciled | 2,687.40 | USD | W |
| 5520700258 | 5520 | 22129 | 8 | STAPLES ADVANTAGE | BOSTON | 08/20/15 | Reconciled | 130.34 | USD | W |
| 5520700259 | 5520 | 22352 | 4 | TZELL TRAVEL | NEW YORK | 08/20/15 | Reconciled | 195.75 | USD | W |
| 5520700260 | 5520 | 275 | | US FOODSERVICE | LOS ANGELES | 08/20/15 | Reconciled | 9,331.01 | USD | W |
| 5520700261 | 5520 | 157955 | 3 | VERIZON BUSINESS | DALLAS | 08/20/15 | Reconciled | 544.88 | USD | W |
| 5520700262 | 5520 | 226920 | | ANDRE LANDSCAPING SERVICE | AZUSA | 08/27/15 | Reconciled | 2,500.00 | USD | W |
| 5520700263 | 5520 | 221430 | | DARREN CHOU | COVINA | 08/27/15 | Reconciled | 482.43 | USD | W |
| 5520700264 | 5520 | 31047 | | COMMISSION TRACKING SERVIC | ALPHARETTA | 08/27/15 | Reconciled | 54.91 | USD | W |
| 5520700265 | 5520 | 11870 | | THE GAS COMPANY | MONTERY PARK | 08/27/15 | Issued | 596.00 | USD | I |
| 5520700266 | 5520 | 226853 | | HGFX | GLENDORA | 08/27/15 | Reconciled | 171.28 | USD | W |
| 5520700267 | 5520 | 219644 | | INNTERACTIVE MARKETING | BRIDGEPORT | 08/27/15 | Reconciled | 1,545.00 | USD | W |
| 5520700268 | 5520 | 218903 | | INTERSTATE - RIM MANAGEMEN | ARLINGTON | 08/27/15 | Reconciled | 83.28 | USD | I |
| 5520700269 | 5520 | 221433 | | KELLYPOOLS INC | SAN DIMAS | 08/27/15 | Reconciled | 399.00 | USD | W |
| 5520700270 | 5520 | 223036 | | POTTER HANDY | SAN DIEGO | 08/27/15 | Reconciled | 781.25 | USD | I |
| 5520700271 | 5520 | 222531 | | CARLOS RIOS/LOS RIOS | AZUSA | 08/27/15 | Reconciled | 2,800.00 | USD | I |
| 5520700272 | 5520 | 22129 | 8 | STAPLES ADVANTAGE | BOSTON | 08/27/15 | Reconciled | 514.28 | USD | W |
| 5520700273 | 5520 | 996 | 5 | AMTECH ELEVATOR SERVICES | PASADENA | 09/03/15 | Reconciled | 1,141.34 | USD | W |
| 5520700274 | 5520 | 221430 | | DARREN CHOU | COVINA | 09/03/15 | Reconciled | 305.27 | USD | W |
| 5520700275 | 5520 | 221432 | | COPYCATS DIGITAL SOLUTIONS | WHITTIER | 09/03/15 | Issued | 316.10 | USD | W |
| 5520700276 | 5520 | 222074 | | EASTERN FUNDING | NEW YORK | 09/03/15 | Reconciled | 400.11 | USD | W |
| 5520700277 | 5520 | 188537 | | HOSPITALITY SOFTNET INC | BOSTON | 09/03/15 | Reconciled | 173.25 | USD | W |
| 5520700278 | 5520 | 221433 | | KELLYPOOLS INC | SAN DIMAS | 09/03/15 | Reconciled | 355.00 | USD | W |
| 5520700279 | 5520 | 221426 | | RESCUE ROOTER/ARS | COVINA | 09/03/15 | Reconciled | 289.00 | USD | W |
| 5520700280 | 5520 | 14749 | | SOUTHERN CALIFORNIA EDISON | ROSEMEAD | 09/03/15 | Reconciled | 25,608.95 | USD | W |
| 5520700281 | 5520 | 275 | | US FOODSERVICE | LOS ANGELES | 09/03/15 | Reconciled | 3,277.47 | USD | W |
| 5520700282 | 5520 | 228022 | | JUAN REBANATO | COVIN | 09/08/15 | Reconciled | 673.37 | USD | I |
| 5520700283 | 5520 | 222425 | | CIG | MONTEREY | 09/09/15 | Reconciled | 5,820.00 | USD | I |
| 5520700284 | 5520 | 221430 | | DARREN CHOU | COVINA | 09/10/15 | Reconciled | 332.74 | USD | W |
| 5520700285 | 5520 | 222023 | | KAYE CUA | COVINA | 09/10/15 | Reconciled | 722.86 | USD | W |

# Cash Payment Register

```
AI265  Date 12/17/15                    Pay Group 5520 PARK INN COVINA           USD                          Page    2
       Time 10:54                       Post Company 5520 PARK INN COVINA        USD
                                        Cash Payment Register for 08/19/15  thru  11/19/15
```

```
Company        5520    PARK INN COVINA
Cash Code      FUND    IHR-Dallas Accounts Payable      Currency    USD
Payment Code   R43
```

| Payment Number | Co | Vendor Number | Remit To | Name | City | Payment Date | Status | Payment Amount | Curr | Prt Loc |
|---|---|---|---|---|---|---|---|---|---|---|
| 5520700286 | 5520 | 224883 | | AARON ENRIQUEZ | COVINA | 09/10/15 | Reconciled | 50.44 | USD | W |
| 5520700287 | 5520 | 222022 | | FABIOLA HOLGUIN | COVINA | 09/10/15 | Reconciled | 158.52 | USD | W |
| 5520700288 | 5520 | 209281 | | HOOKLOGIC INC | NEW YORK | 09/10/15 | Reconciled | 500.00 | USD | W |
| 5520700289 | 5520 | 222971 | | IRWINDALE INDUSTRIAL CLINI | IRWINDALE | 09/10/15 | Reconciled | 348.00 | USD | W |
| 5520700290 | 5520 | 1264 | 7 | MUZAK | CHARLOTTE | 09/10/15 | Reconciled | 230.01 | USD | W |
| 5520700291 | 5520 | 222021 | | JULIO RENOBATO | COVINA | 09/10/15 | Reconciled | 50.92 | USD | W |
| 5520700292 | 5520 | 198849 | 1 | REVINATE INC | DALLAS | 09/10/15 | Reconciled | 75.00 | USD | W |
| 5520700293 | 5520 | 86402 | 3 | TELEPACIFIC COMMUNICATIONS | SAN DIEGO | 09/10/15 | Reconciled | 689.08 | USD | W |
| 5520700294 | 5520 | 275 | | US FOODSERVICE | LOS ANGELES | 09/10/15 | Reconciled | 2,720.70 | USD | W |
| 5520700295 | 5520 | 222020 | | SCOTT ZIEPHE | COVINA | 09/10/15 | Reconciled | 60.00 | USD | W |
| 5520700296 | 5520 | 222544 | | PARK HOSPITALITY | MINNEAPOLIS | 09/14/15 | Reconciled | 27,851.43 | USD | I |
| * 5520700298 | 5520 | 996 | | AMTECH ELEVATOR SERVICES | PASADENA | 09/17/15 | Reconciled | 5,879.00 | USD | I |
| 5520700299 | 5520 | 219775 | | APPLICATION DEVELOPMENT CO | CORONA | 09/17/15 | Reconciled | 678.00 | USD | W |
| 5520700300 | 5520 | 221430 | | DARREN CHOU | COVINA | 09/17/15 | Reconciled | 407.17 | USD | W |
| 5520700301 | 5520 | 221381 | | EMCOR SERVICES MESA | IRVINE | 09/17/15 | Reconciled | 12,374.00 | USD | I |
| 5520700302 | 5520 | 148749 | | LEXYL TRAVEL TECHNOLOGIES | WEST PALM BEACH | 09/17/15 | Reconciled | 300.00 | USD | W |
| 5520700303 | 5520 | 222544 | | PARK HOSPITALITY | MINNEAPOLIS | 09/17/15 | Reconciled | 1,287.98 | USD | W |
| 5520700304 | 5520 | 221434 | | SELECT PRIVATE PATROL INC | WALNUT | 09/17/15 | Reconciled | 3,460.00 | USD | W |
| 5520700305 | 5520 | 11119 | | SOUTHERN CALIFORNIA GAS CO | MONTEREY PARK | 09/17/15 | Reconciled | 633.90 | USD | W |
| 5520700306 | 5520 | 157955 | 3 | VERIZON BUSINESS | DALLAS | 09/17/15 | Reconciled | 555.33 | USD | W |
| 5520700307 | 5520 | 228372 | | ZURICH DEDUCTIBLE RECOVERY | HERMITAGE | 09/17/15 | Reconciled | 631.57 | USD | W |
| 5520700308 | 5520 | 223958 | | LANDEGGER BARON LAW GROUP | ENCINO | 09/21/15 | Reconciled | 2,629.43 | USD | I |
| 5520700309 | 5520 | 996 | 5 | AMTECH ELEVATOR SERVICES | PASADENA | 09/24/15 | Reconciled | 1,141.34 | USD | W |
| 5520700310 | 5520 | 226920 | | ANDRE LANDSCAPING SERVICE | AZUSA | 09/24/15 | Reconciled | 2,500.00 | USD | W |
| 5520700311 | 5520 | 221835 | | ATHENS SERVICES | CITY OF INDUSTRY | 09/24/15 | Reconciled | 2,005.46 | USD | W |
| 5520700312 | 5520 | 209367 | | BANCTEC | DALLAS | 09/24/15 | Reconciled | 2.48 | USD | W |
| 5520700313 | 5520 | 192979 | 2 | CARBON'S GOLDEN MALTED | CONCORDVILLE | 09/24/15 | Reconciled | 425.00 | USD | W |
| 5520700314 | 5520 | 221430 | | DARREN CHOU | COVINA | 09/24/15 | Reconciled | 945.57 | USD | W |
| 5520700315 | 5520 | 220324 | | CITY OF COVINA | COVINA | 09/24/15 | Reconciled | 4,850.09 | USD | W |
| 5520700316 | 5520 | 221340 | | COINMACH CORPORATION | SAN FRANCISCO | 09/24/15 | Reconciled | 120.00 | USD | W |
| 5520700317 | 5520 | 67584 | 7 | COUNTY OF LOS ANGELES | LOS ANGELES | 09/24/15 | Reconciled | 1,920.00 | USD | W |
| 5520700318 | 5520 | 368 | 4 | ECOLAB INC | PASADENA | 09/24/15 | Reconciled | 3,203.78 | USD | W |
| 5520700319 | 5520 | 221381 | | EMCOR SERVICES MESA | IRVINE | 09/24/15 | Reconciled | 1,137.50 | USD | W |
| 5520700320 | 5520 | 361 | 6 | FEDEX | PASADENA | 09/24/15 | Reconciled | 59.61 | USD | W |

**** Wells Fargo Consolidated Payment Information: 9970015983 09/24/15       1,373.28

| Payment Number | Co | Vendor Number | Remit To | Name | City | Payment Date | Status | Payment Amount | Curr | Prt Loc |
|---|---|---|---|---|---|---|---|---|---|---|
| 5520700321 | 5520 | 218903 | | INTERSTATE - RIM MANAGEMEN | ARLINGTON | 09/24/15 | Reconciled | 8,585.20 | USD | I |
| 5520700322 | 5520 | 222971 | | IRWINDALE INDUSTRIAL CLINI | IRWINDALE | 09/24/15 | Reconciled | 301.61 | USD | W |
| 5520700323 | 5520 | 221433 | | KELLYPOOLS INC | SAN DIMAS | 09/24/15 | Reconciled | 399.00 | USD | W |
| 5520700324 | 5520 | 1264 | 7 | MUZAK | CHARLOTTE | 09/24/15 | Reconciled | 605.01 | USD | W |
| 5520700325 | 5520 | 200027 | | NAVISITE INC | UNIONDALE | 09/24/15 | Reconciled | 59.97 | USD | W |
| 5520700326 | 5520 | 605 | | ORKIN PEST CONTROL | ATLANTA | 09/24/15 | Reconciled | 300.00 | USD | W |
| 5520700327 | 5520 | 223036 | | POTTER HANDY | SAN DIEGO | 09/24/15 | Reconciled | 781.25 | USD | W |
| 5520700328 | 5520 | 227144 | | READY REFRESH | LOUISVILLE | 09/24/15 | Reconciled | 19.34 | USD | W |
| 5520700329 | 5520 | 198849 | | REVINATE INC | SAN FRANCISCO | 09/24/15 | Reconciled | 75.00 | USD | W |
| 5520700330 | 5520 | 5511 | 4 | SESAC INC | RALEIGH | 09/24/15 | Reconciled | 9.42 | USD | W |
| 5520700331 | 5520 | 180994 | | SOLUTIONS ON HOLD LLC | LONG LAKE | 09/24/15 | Reconciled | 117.00 | USD | W |
| 5520700332 | 5520 | 552 | 6 | SONIFI SOLUTIONS INC | ST LOUIS | 09/24/15 | Reconciled | 2,687.40 | USD | W |
| 5520700333 | 5520 | 22129 | 8 | STAPLES ADVANTAGE | BOSTON | 09/24/15 | Reconciled | 217.52 | USD | W |
| 5520700334 | 5520 | 14749 | | SOUTHERN CALIFORNIA EDISON | ROSEMEAD | 09/24/15 | Reconciled | 25,608.95 | USD | W |

# Cash Payment Register

AI265 Date 12/17/15                                                                                                                        Page    3
Time 10:54

Pay Group    5520 PARK INN COVINA    USD
Post Company 5520 PARK INN COVINA    USD
Cash Payment Register for 08/19/15 thru 11/19/15

| Company | 5520 | PARK INN COVINA |
|---|---|---|
| Cash Code | FUND | IHR-Dallas Accounts Payable    Currency    USD |
| Payment Code | R43 | |

| Payment Number | Co | Vendor Number | Remit To | Name | City | Payment Date | Status | Payment Amount | Curr | Prt Loc |
|---|---|---|---|---|---|---|---|---|---|---|
| 5520700335 | 5520 | 14749 | 2 | SOUTHERN CALIFORNIA EDISON | ROSEMEAD | 09/24/15 | Reconciled | 31,415.71 | USD | W |
| 5520700336 | 5520 | 275 | | US FOODSERVICE | LOS ANGELES | 09/24/15 | Reconciled | 11,011.75 | USD | W |
| 5520700337 | 5520 | 228847 | | ADVANCED NETWORK CONSULTAN | FULLERTON | 09/28/15 | Reconciled | 500.00 | USD | I |
| 5520700338 | 5520 | 222074 | | EASTERN FUNDING | NEW YORK | 10/01/15 | Reconciled | 400.11 | USD | W |
| 5520700339 | 5520 | 65144 | 2 | EXPEDIA TRAVEL | DALLAS | 10/01/15 | Reconciled | 500.00 | USD | W |
| 5520700340 | 5520 | 21933 | | GUEST ACCESS INTERNATIONAL | DALLAS | 10/01/15 | Reconciled | 681.02 | USD | I |
| 5520700341 | 5520 | 222049 | | HAMILTONS STEAKHOUSE | COVINA | 10/01/15 | Reconciled | 2,430.23 | USD | W |
| 5520700342 | 5520 | 219644 | | INNTERACTIVE MARKETING | BRIDGEPORT | 10/01/15 | Reconciled | 1,545.00 | USD | W |
| 5520700343 | 5520 | 12373 | | SAFEGUARD BUSINESS SYSTEMS | TUSTIN | 10/01/15 | Issued | 52.52 | USD | W |
| 5520700344 | 5520 | 221275 | | SKYRIVER COMMUNICATIONS | SAN DIEGO | 10/01/15 | Reconciled | 1,499.00 | USD | W |
| 5520700345 | 5520 | 275 | | US FOODSERVICE | LOS ANGELES | 10/01/15 | Reconciled | 1,594.28 | USD | W |
| 5520700346 | 5520 | 157955 | 3 | VERIZON BUSINESS | DALLAS | 10/01/15 | Reconciled | 1,081.85 | USD | W |
| 5520700347 | 5520 | 227730 | | GROSSLIGHT INSURANCE INC | LOS ANGELES | 10/06/15 | Reconciled | 2,066.00 | USD | I |
| 5520700348 | 5520 | 221430 | | DARREN CHOU | COVINA | 10/08/15 | Reconciled | 417.22 | USD | W |
| 5520700349 | 5520 | 209281 | | HOOKLOGIC INC | NEW YORK | 10/08/15 | Reconciled | 500.00 | USD | W |
| 5520700350 | 5520 | 6722 | | MAINTENANCE USA | ATLANTA | 10/08/15 | Reconciled | 1,672.55 | USD | W |
| 5520700351 | 5520 | 275 | | US FOODSERVICE | LOS ANGELES | 10/08/15 | Reconciled | 2,465.45 | USD | W |
| 5520700352 | 5520 | 219775 | | APPLICATION DEVELOPMENT CO | CORONA | 10/15/15 | Reconciled | 678.00 | USD | W |
| 5520700353 | 5520 | 221835 | | ATHENS SERVICES | CITY OF INDUSTRY | 10/15/15 | Reconciled | 2,005.46 | USD | W |
| 5520700354 | 5520 | 20418 | | CARBON'S | FREDERICK | 10/15/15 | Reconciled | 425.00 | USD | W |
| 5520700355 | 5520 | 20418 | 5 | CARBON'S GOLDEN MALTED | CONCORDVILLE | 10/15/15 | Reconciled | 425.00 | USD | W |
| 5520700356 | 5520 | 222425 | | CIG | MONTEREY | 10/15/15 | Reconciled | 7,306.00 | USD | W |
| 5520700357 | 5520 | 220324 | | CITY OF COVINA | COVINA | 10/15/15 | Reconciled | 134.46 | USD | W |
| 5520700358 | 5520 | 221340 | | COINMACH CORPORATION | SAN FRANCISCO | 10/15/15 | Reconciled | 120.00 | USD | W |
| 5520700359 | 5520 | 221381 | | EMCOR SERVICES MESA | IRVINE | 10/15/15 | Reconciled | 975.00 | USD | W |
| 5520700360 | 5520 | 11870 | | THE GAS COMPANY | MONTERY PARK | 10/15/15 | Reconciled | 1,546.34 | USD | W |
| 5520700361 | 5520 | 11870 | | THE GAS COMPANY | MONTERY PARK | 10/15/15 | Reconciled | 612.55 | USD | W |
| 5520700362 | 5520 | 6722 | | MAINTENANCE USA | ATLANTA | 10/15/15 | Reconciled | 104.35 | USD | W |
| 5520700363 | 5520 | 605 | | ORKIN PEST CONTROL | ATLANTA | 10/15/15 | Reconciled | 150.00 | USD | W |
| 5520700364 | 5520 | 221434 | | SELECT PRIVATE PATROL INC | WALNUT | 10/15/15 | Reconciled | 3,460.00 | USD | W |
| 5520700365 | 5520 | 162374 | | SIMPLE CLEANERS LLC | CITY OF INDUSTRY | 10/15/15 | Reconciled | 54.00 | USD | W |
| 5520700366 | 5520 | 180994 | | SOLUTIONS ON HOLD LLC | LONG LAKE | 10/15/15 | Reconciled | 117.00 | USD | W |
| 5520700367 | 5520 | 22129 | 8 | STAPLES ADVANTAGE | BOSTON | 10/15/15 | Reconciled | 102.01 | USD | W |
| 5520700368 | 5520 | 86402 | 3 | TELEPACIFIC COMMUNICATIONS | SAN DIEGO | 10/15/15 | Reconciled | 708.25 | USD | W |
| 5520700369 | 5520 | 275 | | US FOODSERVICE | LOS ANGELES | 10/15/15 | Reconciled | 7,925.98 | USD | W |
| 5520700370 | 5520 | 222020 | | SCOTT ZIEPHE | COVINA | 10/15/15 | Reconciled | 60.00 | USD | W |
| 5520700371 | 5520 | 222544 | | PARK HOSPITALITY | MINNEAPOLIS | 10/21/15 | Reconciled | 25,924.09 | USD | I |
| * 5520700373 | 5520 | 221430 | | DARREN CHOU | COVINA | 10/22/15 | Reconciled | 1,139.22 | USD | W |
| 5520700374 | 5520 | 220324 | | CITY OF COVINA | COVINA | 10/22/15 | Reconciled | 4,826.64 | USD | W |
| 5520700375 | 5520 | 222023 | | KAYE CUA | COVINA | 10/22/15 | Reconciled | 109.23 | USD | W |
| 5520700376 | 5520 | 166101 | 2 | DSI/DATA SOURCE INC | DALLAS | 10/22/15 | Reconciled | 975.87 | USD | W |
| 5520700377 | 5520 | 368 | 4 | ECOLAB INC | PASADENA | 10/22/15 | Reconciled | 2,227.93 | USD | W |
| 5520700378 | 5520 | 224883 | | AARON ENRIQUEZ | COVINA | 10/22/15 | Reconciled | 24.92 | USD | W |
| 5520700379 | 5520 | 4551 | | FLORENCE FILTER CORP | COMPTON | 10/22/15 | Reconciled | 425.26 | USD | W |
| 5520700380 | 5520 | 222022 | | FABIOLA HOLGUIN | COVINA | 10/22/15 | Reconciled | 294.45 | USD | W |
| 5520700381 | 5520 | 188537 | | HOSPITALITY SOFTNET INC | BOSTON | 10/22/15 | Reconciled | 152.00 | USD | W |
| 5520700382 | 5520 | 221433 | | KELLYPOOLS INC | SAN DIMAS | 10/22/15 | Reconciled | 399.00 | USD | W |
| 5520700383 | 5520 | 17193 | 2 | NEW CARBON DISTRIBUTION | CONCORDVILLE | 10/22/15 | Reconciled | 99.00 | USD | W |
| 5520700384 | 5520 | 605 | | ORKIN PEST CONTROL | ATLANTA | 10/22/15 | Reconciled | 300.00 | USD | W |

# Cash Payment Register

```
AI265 Date 12/17/15                Pay Group 5520 PARK INN COVINA       USD                        Page    4
      Time 10:54                   Post Company 5520 PARK INN COVINA     USD
                                   Cash Payment Register for 08/19/15  thru  11/19/15
```

```
Company        5520    PARK INN COVINA
Cash Code      FUND    IHR-Dallas Accounts Payable     Currency    USD
Payment Code   R43
```

| Payment Number | Co | Vendor Number | Remit To | Name | City | Payment Date | Status | Payment Amount | Curr | Prt Loc |
|---|---|---|---|---|---|---|---|---|---|---|
| 5520700385 | 5520 | 227144 | | READY REFRESH | LOUISVILLE | 10/22/15 | Reconciled | 81.02 | USD | W |
| 5520700386 | 5520 | 552 | 6 | SONIFI SOLUTIONS INC | ST LOUIS | 10/22/15 | Reconciled | 2,687.40 | USD | W |
| 5520700387 | 5520 | 157955 | 3 | VERIZON BUSINESS | DALLAS | 10/22/15 | Reconciled | 1,636.39 | USD | W |
| 5520700388 | 5520 | 229834 | | FRANIA DELATORRE SANCHEZ | COVIN | 10/23/15 | Reconciled | 74.62 | USD | I |
| 5520700389 | 5520 | 229919 | | JOSE BAUTISTA JIMENEZ | COVIN | 10/27/15 | Reconciled | 932.16 | USD | I |
| 5520700390 | 5520 | 996 | 5 | AMTECH ELEVATOR SERVICES | PASADENA | 10/29/15 | Reconciled | 1,141.34 | USD | W |
| 5520700391 | 5520 | 209367 | | BANCTEC | DALLAS | 10/29/15 | Reconciled | 29.02 | USD | W |
| 5520700392 | 5520 | 220409 | | BEST BUY LIGHTING | CORONA | 10/29/15 | Reconciled | 533.01 | USD | W |
| 5520700393 | 5520 | 221430 | | DARREN CHOU | COVINA | 10/29/15 | Reconciled | 295.06 | USD | W |
| 5520700394 | 5520 | 220324 | | CITY OF COVINA | COVINA | 10/29/15 | Reconciled | 134.46 | USD | W |
| 5520700395 | 5520 | 361 | 6 | FEDEX | PASADENA | 10/29/15 | Reconciled | 49.78 | USD | W |
| **** Wells Fargo Consolidated Payment Information: 9970016029 10/29/15 | | | | | | | | 3,185.50 | | |
| 5520700396 | 5520 | 222049 | | HAMILTONS STEAKHOUSE | COVINA | 10/29/15 | Reconciled | 500.00 | USD | W |
| 5520700397 | 5520 | 219644 | | INNTERACTIVE MARKETING | BRIDGEPORT | 10/29/15 | Reconciled | 1,545.00 | USD | W |
| 5520700398 | 5520 | 218903 | | INTERSTATE - RIM MANAGEMEN | ARLINGTON | 10/29/15 | Reconciled | 6,888.20 | USD | I |
| 5520700399 | 5520 | 223036 | | POTTER HANDY | SAN DIEGO | 10/29/15 | Reconciled | 781.25 | USD | W |
| 5520700400 | 5520 | 22129 | 8 | STAPLES ADVANTAGE | BOSTON | 10/29/15 | Reconciled | 834.98 | USD | W |
| 5520700401 | 5520 | 275 | | US FOODSERVICE | LOS ANGELES | 10/29/15 | Reconciled | 4,084.06 | USD | W |
| 5520700402 | 5520 | 20221 | | AMERICAN TELEPHONE INC | SCOTTSDALE | 11/05/15 | Issued | 125.00 | USD | W |
| 5520700403 | 5520 | 218717 | | BIRCH COMMUNICATIONS | ATLANTA | 11/05/15 | Reconciled | 3,074.66 | USD | W |
| 5520700404 | 5520 | 221430 | | DARREN CHOU | COVINA | 11/05/15 | Reconciled | 743.91 | USD | W |
| 5520700405 | 5520 | 221381 | | EMCOR SERVICES MESA | IRVINE | 11/05/15 | Reconciled | 3,366.50 | USD | W |
| 5520700406 | 5520 | 6722 | | MAINTENANCE USA | ATLANTA | 11/05/15 | Reconciled | 578.43 | USD | W |
| 5520700407 | 5520 | 221430 | | DARREN CHOU | COVINA | 11/12/15 | Reconciled | 446.20 | USD | W |
| 5520700408 | 5520 | 230625 | | KATHERINE CUA | COVIN | 11/12/15 | Reconciled | 2,087.65 | USD | I |
| 5520700409 | 5520 | 222023 | | KAYE CUA | COVINA | 11/12/15 | Reconciled | 90.31 | USD | I |
| 5520700410 | 5520 | 230167 | | VICTOR DELGADILLO | CANOGA PARK | 11/12/15 | Reconciled | 56.18 | USD | W |
| 5520700411 | 5520 | 224883 | | AARON ENRIQUEZ | COVINA | 11/12/15 | Reconciled | 102.56 | USD | W |
| 5520700412 | 5520 | 222022 | | FABIOLA HOLGUIN | COVINA | 11/12/15 | Reconciled | 41.48 | USD | W |
| 5520700413 | 5520 | 222544 | | PARK HOSPITALITY | MINNEAPOLIS | 11/12/15 | Reconciled | 28,562.03 | USD | I |
| 5520700414 | 5520 | 222020 | | SCOTT ZIEPHE | COVINA | 11/12/15 | Reconciled | 60.00 | USD | W |
| 5520700415 | 5520 | 226920 | | ANDRE LANDSCAPING SERVICE | AZUSA | 11/19/15 | Reconciled | 806.01 | USD | W |
| 5520700416 | 5520 | 219775 | | APPLICATION DEVELOPMENT CO | CORONA | 11/19/15 | Reconciled | 678.00 | USD | W |
| 5520700417 | 5520 | 130671 | | BIG LEAGUE DREAMS SPORTS, | CHINO HILLS | 11/19/15 | Reconciled | 875.00 | USD | W |
| 5520700418 | 5520 | 221430 | | DARREN CHOU | COVINA | 11/19/15 | Issued | 192.86 | USD | W |
| 5520700419 | 5520 | 220324 | | CITY OF COVINA | COVINA | 11/19/15 | Reconciled | 4,860.14 | USD | W |
| 5520700420 | 5520 | 221340 | | COINMACH CORPORATION | SAN FRANCISCO | 11/19/15 | Reconciled | 120.00 | USD | W |
| 5520700421 | 5520 | 222163 | | COURTYARD LA/BALDWIN PARK | BALDWIN PARK | 11/19/15 | Reconciled | 251.90 | USD | W |
| 5520700422 | 5520 | 222074 | | EASTERN FUNDING | NEW YORK | 11/19/15 | Reconciled | 400.11 | USD | W |
| 5520700423 | 5520 | 162203 | | ECOLAB FOOD SAFETY SPECIAL | CHICAGO | 11/19/15 | Reconciled | 73.52 | USD | W |
| 5520700424 | 5520 | 368 | 4 | ECOLAB INC | PASADENA | 11/19/15 | Reconciled | 2,525.78 | USD | W |
| 5520700425 | 5520 | 65144 | 2 | EXPEDIA TRAVEL | DALLAS | 11/19/15 | Reconciled | 500.00 | USD | W |
| 5520700426 | 5520 | 11870 | | THE GAS COMPANY | MONTERY PARK | 11/19/15 | Reconciled | 1,684.31 | USD | W |
| 5520700427 | 5520 | 11870 | | THE GAS COMPANY | MONTERY PARK | 11/19/15 | Reconciled | 516.58 | USD | W |
| 5520700428 | 5520 | 222875 | | HEAVENS BEST CARPET CLEANI | COVINA | 11/19/15 | Issued | 1,080.00 | USD | W |
| 5520700429 | 5520 | 222971 | | IRWINDALE INDUSTRIAL CLINI | IRWINDALE | 11/19/15 | Reconciled | 413.30 | USD | W |
| 5520700430 | 5520 | 221433 | | KELLYPOOLS INC | SAN DIMAS | 11/19/15 | Reconciled | 65.00 | USD | W |
| 5520700431 | 5520 | 6722 | 1 | MAINTENANCE USA | ATLANTA | 11/19/15 | Reconciled | 1,149.70 | USD | W |
| 5520700432 | 5520 | 32839 | 4 | MUZAK LLC | CHARLOTTE | 11/19/15 | Reconciled | 230.01 | USD | W |

# Cash Payment Register

```
AI265 Date 12/17/15                     Pay Group 5520  PARK INN COVINA      USD                        Page    5
      Time 10:54                     Post Company 5520  PARK INN COVINA      USD
                                     Cash Payment Register for 08/19/15  thru  11/19/15
```

```
Company        5520    PARK INN COVINA
Cash Code      FUND    IHR-Dallas Accounts Payable      Currency      USD
Payment Code   R43
```

| Payment Number | Co | Vendor Number | Remit To | Name | City | Payment Date | Status | Payment Amount | Curr | Prt Loc |
|---|---|---|---|---|---|---|---|---|---|---|
| 5520700433 | 5520 | 605 | | ORKIN PEST CONTROL | ATLANTA | 11/19/15 | Reconciled | 300.00 | USD | W |
| 5520700434 | 5520 | 227144 | | READY REFRESH | LOUISVILLE | 11/19/15 | Reconciled | 88.51 | USD | W |
| 5520700435 | 5520 | 221434 | | SELECT PRIVATE PATROL INC | WALNUT | 11/19/15 | Reconciled | 3,460.00 | USD | W |
| 5520700436 | 5520 | 162374 | | SIMPLE CLEANERS LLC | CITY OF INDUSTRY | 11/19/15 | Reconciled | 85.50 | USD | W |
| 5520700437 | 5520 | 14749 | 2 | SOUTHERN CALIFORNIA EDISON | ROSEMEAD | 11/19/15 | Reconciled | 22,805.58 | USD | W |
| 5520700438 | 5520 | 86402 | 3 | TELEPACIFIC COMMUNICATIONS | SAN DIEGO | 11/19/15 | Reconciled | 822.92 | USD | W |
| 5520700439 | 5520 | 157955 | 3 | VERIZON BUSINESS | DALLAS | 11/19/15 | Reconciled | 537.48 | USD | W |

```
                    *** Payment Code  R43  Totals
                              Total Open Payments        7        2,394.24
                         Total Reconciled Payments     194      431,472.01
                               Total Void Payments                    0.00
                         Total Stale Dated Payments                      0
                         Total Escheated Payments                        0

                    *** Cash Code  FUND Totals
                              Total Open Payments        7        2,394.24
                         Total Reconciled Payments     194      431,472.01
                               Total Void Payments                    0.00
                         Total Stale Dated Payments                      0
                          Total Escheated Payments                       0
                          Total Wells Fargo Print     180
                            Total IHR Local Print      21
                            Total Wells Fargo E-Pay
```

# Cash Payment Register

```
AI265 Date 12/17/15                    Pay Group 5520  PARK INN COVINA      USD                              Page    6
      Time 10:54                       Post Company 5520 PARK INN COVINA    USD
                                    Cash Payment Register for 08/19/15  thru  11/19/15
```

```
Company          5520    PARK INN COVINA
Cash Code        WCEN  Wells Fargo Dallas ACH & Ccard  Currency      USD
Payment Code     ACH
```

| Payment Number | Co | Vendor Number | Remit To | Name | City | Payment Date | Status | Payment Amount | Curr | Prt Loc |
|---|---|---|---|---|---|---|---|---|---|---|
| 5520800018 | 5520 | 36 | | AMERICAN HOTEL REGISTER CO | CHICAGO | 08/20/15 | Reconciled | 625.50 | USD | E |
| 5520800019 | 5520 | 23272 | | GUEST SUPPLY INC | MONMOUTH JUNCTION | 08/20/15 | Reconciled | 561.30 | USD | E |
| 5520800020 | 5520 | 23272 | 7 | GUEST SUPPLY INC | MONMOUTH JUNCTON | 08/20/15 | Reconciled | 6,685.48 | USD | E |
| 5520800021 | 5520 | 56251 | | INTERSTATE HOTELS & RESORT | ATLANTA | 08/27/15 | Reconciled | 12,784.88 | USD | E |
| **** Wells Fargo Consolidated Payment Information: 9980001135 08/27/15     1,237,689.04 |||||||||||
| 5520800022 | 5520 | 36 | | AMERICAN HOTEL REGISTER CO | CHICAGO | 09/03/15 | Reconciled | 1,268.06 | USD | E |
| 5520800023 | 5520 | 23272 | | GUEST SUPPLY INC | MONMOUTH JUNCTION | 09/03/15 | Reconciled | 93.16 | USD | E |
| 5520800024 | 5520 | 155104 | 4 | CINTAS FIRE PROTECTION | CINCINNATI | 09/10/15 | Reconciled | 69.00 | USD | E |
| 5520800025 | 5520 | 23272 | | GUEST SUPPLY INC | MONMOUTH JUNCTION | 09/10/15 | Reconciled | 78.35 | USD | E |
| 5520800026 | 5520 | 155104 | 4 | CINTAS FIRE PROTECTION | CINCINNATI | 09/24/15 | Reconciled | 569.00 | USD | E |
| 5520800027 | 5520 | 23272 | | GUEST SUPPLY INC | MONMOUTH JUNCTION | 09/24/15 | Reconciled | 551.09 | USD | E |
| 5520800028 | 5520 | 56251 | | INTERSTATE HOTELS & RESORT | ATLANTA | 09/24/15 | Reconciled | 11,801.93 | USD | E |
| **** Wells Fargo Consolidated Payment Information: 9980001140 09/24/15     1,659,862.44 |||||||||||
| 5520800029 | 5520 | 23272 | | GUEST SUPPLY INC | MONMOUTH JUNCTION | 10/08/15 | Reconciled | 5,468.67 | USD | E |
| 5520800030 | 5520 | 23272 | | GUEST SUPPLY INC | MONMOUTH JUNCTION | 10/15/15 | Reconciled | 428.70 | USD | E |
| 5520800031 | 5520 | 36 | | AMERICAN HOTEL REGISTER CO | CHICAGO | 10/29/15 | Reconciled | 1,791.81 | USD | E |
| 5520800032 | 5520 | 155104 | 4 | CINTAS FIRE PROTECTION | CINCINNATI | 10/29/15 | Reconciled | 69.00 | USD | E |
| 5520800033 | 5520 | 56251 | | INTERSTATE HOTELS & RESORT | ATLANTA | 10/29/15 | Reconciled | 9,678.30 | USD | E |
| **** Wells Fargo Consolidated Payment Information: 9980001149 10/29/15      328,726.48 |||||||||||
| 5520800034 | 5520 | 36 | | AMERICAN HOTEL REGISTER CO | CHICAGO | 11/12/15 | Reconciled | 2,194.75 | USD | E |
| 5520800035 | 5520 | 275 | | US FOODSERVICE | LOS ANGELES | 11/12/15 | Reconciled | 7,184.54 | USD | E |
| 5520800036 | 5520 | 36 | | AMERICAN HOTEL REGISTER CO | CHICAGO | 11/19/15 | Reconciled | 538.79 | USD | E |
| 5520800037 | 5520 | 23272 | | GUEST SUPPLY INC | MONMOUTH JUNCTION | 11/19/15 | Reconciled | 9,478.31 | USD | E |
| 5520800038 | 5520 | 275 | | US FOODSERVICE | LOS ANGELES | 11/19/15 | Reconciled | 3,619.01 | USD | E |

```
                               *** Payment Code  ACH  Totals
                               Total Open Payments                       0.00
                             Total Reconciled Payments        21     75,539.63
                               Total Void Payments                       0.00
                          Total Stale Dated Payments                        0
                          Total Escheated Payments                          0
```

# Cash Payment Register

```
AI265 Date 12/17/15                     Pay Group  5520   PARK INN COVINA        USD                        Page    7
      Time 10:54                        Post Company 5520  PARK INN COVINA        USD
                                        Cash Payment Register for 08/19/15  thru  11/19/15
```

```
Company        5520    PARK INN COVINA
Cash Code      WCEN   Wells Fargo Dallas ACH & Ccard   Currency      USD
Payment Code   CCR
```

| Payment Number | Co | Vendor Number | Remit To | Name | City | Payment Date | Status | Payment Amount | Curr | Prt Loc |
|---|---|---|---|---|---|---|---|---|---|---|
| 5520900008 | 5520 | 20221 | | AMERICAN TELEPHONE INC | SCOTTSDALE | 08/20/15 | Reconciled | 125.00 | USD | E |
| 5520900009 | 5520 | 20221 | | AMERICAN TELEPHONE INC | SCOTTSDALE | 08/27/15 | Void | 125.00 | USD | W |
| 5520900010 | 5520 | 20221 | | AMERICAN TELEPHONE INC | SCOTTSDALE | 09/17/15 | Reconciled | 40.00 | USD | E |
| 5520900011 | 5520 | 14792 | 2 | COMMTRAK | LEWES | 10/01/15 | Reconciled | 10.90 | USD | E |
| 5520900012 | 5520 | 200027 | | NAVISITE INC | UNIONDALE | 10/22/15 | Reconciled | 53.49 | USD | E |

```
                        *** Payment Code  CCR  Totals
                                  Total Open Payments                    0.00
                            Total Reconciled Payments      4            229.39
                                 Total Void Payments       1            125.00
                           Total Stale Dated Payments                       0
                           Total Escheated Payments                        0

                        *** Cash Code  WCEN  Totals
                                  Total Open Payments                    0.00
                            Total Reconciled Payments     25         75,769.02
                                 Total Void Payments       1            125.00
                           Total Stale Dated Payments                       0
                           Total Escheated Payments                        0
                             Total Wells Fargo Print       1
                               Total IHR Local Print
                             Total Wells Fargo E-Pay      25

                        *** Pay Group 5520   USD    Totals
                                  Total Open Payments       7          2,394.24
                            Total Reconciled Payments     219        507,241.03
                                 Total Void Payments       1            125.00
                           Total Stale Dated Payments                       0
                           Total Escheated Payments                        0
                             Total Wells Fargo Print     181
                               Total IHR Local Print      21
                             Total Wells Fargo E-Pay      25
```

Form B203 - Disclosure of Compensation of Attorney for Debtor - (1/98)          1998 USBC, Central District of California

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

| In re | Case No.: **2:15-bk-27769** |
|---|---|
| **Crystal Waterfalls LLC** | |
| Debtor. | **DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR** |

1. Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor(s) and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

   For legal services, I have agreed to accept ....................................... $ _____ **30,000.00**

   Prior to the filing of this statement I have received ......................... $ _____ **30,000.00**

   Balance Due ........................................................................................ $ _____ **0.00**

2. The source of the compensation paid to me was:

   ■ Debtor   ☐ Other (specify):

3. The source of compensation to be paid to me is:

   ■ Debtor   ☐ Other (specify):

4. ■ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

   ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5. In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
   a. Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
   b. Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
   c. Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;
   d. [Other provisions as needed]
      **Negotiations with secured creditors to reduce to market value; and exemption planning.**

6. By agreement with the debtor(s), the above-disclosed fee does not include the following services
      **Representation of the debtors in any dischargeability actions, judicial lien avoidances or relief from stay actions.**

### CERTIFICATION

   I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

| **December 17, 2015** | **/s/ Ian S. Landsberg, Esq.** |
|---|---|
| *Date* | **Ian S. Landsberg, Esq.** |
| | *Signature of Attorney* |
| | **Landsberg Law, APC** |
| | *Name of Law Firm* |
| | **280 South Beverly Drive, Suite 504** |
| | **Beverly Hills, CA 90212** |
| | **(310) 409-2228  Fax: (310) 409-2380** |

| Attorney or Party Name, Address, Telephone & FAX Nos., State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Ian S. Landsberg, Esq.<br>280 South Beverly Drive, Suite 504<br>Beverly Hills, CA 90212<br>(310) 409-2228 Fax: (310) 409-2380<br>California State Bar Number: 137431<br>ian@landsberg-law.com | |

☒ *Attorney for:* Debtor

## UNITED STATES BANKRUPTCY COURT
### CENTRAL DISTRICT OF CALIFORNIA - LOS ANGELES DIVISION

In re:

CRYSTAL WATERFALLS

Debtor(s).

CASE NO.: 2:15-bk-27769

ADVERSARY NO.:

CHAPTER: 11

Plaintiff(s),

**CORPORATE OWNERSHIP STATEMENT
PURSUANT TO FRBP 1007(a)(1)
and 7007.1, and LBR 1007-4**

Defendant(s).

[No hearing]

*Pursuant to FRBP 1007(a)(1) and 7007.1, and LBR 1007-4, any corporation, other than a governmental unit, that is a debtor in a voluntary case or a party to an adversary proceeding or a contested matter shall file this Statement identifying all its parent corporations and listing any publicly held company, other than a governmental unit, that directly or indirectly own 10% or more of any class of the corporation's equity interest, or state that there are no entities to report. This Corporate Ownership Statement must be filed with the initial pleading filed by a corporate entity in a case or adversary proceeding. A supplemental statement must promptly be filed upon any change in circumstances that renders this Corporate Ownership Statement inaccurate.*

I, *(Printed name of attorney or declarant)* Lucy Gao                                          , the undersigned in the above-captioned case, hereby declare under penalty of perjury under the laws of the United States that the following is true and correct:

---

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

**[Check the appropriate boxes and, if applicable, provide the required information.]**

1.   I have personal knowledge of the matters set forth in this Statement because:

☒  I am the president or other officer or an authorized agent of the Debtor corporation

☐  I am a party to an adversary proceeding

☐  I am a party to a contested matter

☐  I am the attorney for the Debtor corporation

2.a.   ☐   The following entities, other than the Debtor or a governmental unit, directly or indirectly own 10% or more of any class of the corporation's(s') equity interests:

_____

_____

_____

[For additional names, attach an addendum to this form.]

b.   ☒   There are no entities that directly or indirectly own 10% or more of any class of the corporation's equity interest.

Date:  12/17/2015                      By:   /s/ Lucy Gao_____
                                              Signature of Debtor, or attorney for Debtor


                                     Name:  Lucy Gao_____
                                              Printed name of Debtor, or attorney for Debtor

This form is optional.  It has been approved for use in the United States Bankruptcy Court for the Central District of California.

*December 2012*                      Page 2                      **F 1007-4.CORP.OWNERSHIP.STMT**